Daniel FACCIO, Faccio Family,
Plaintiffs–Appellants,

v.

U.S. DEPARTMENT OF HOUSING
AND URBAN DEVELOPMENT, Buf-
falo Office, Miss Mary, Defendants–
Appellees.

No. 11–378–cv.

United States Court of Appeals,
Second Circuit.

Sept. 28, 2011.

Daniel Faccio, pro se, Kingston, NY, for
Plaintiff–Appellant Daniel Faccio.

Paula Ryan Conan, Assistant United
States Attorney; Richard S. Hartunian,
United States Attorney for the Northern
District of New York; Syracuse, NY, for
Defendant–Appellee U.S. Department of
Housing and Urban Development.

PRESENT: PIERRE N. LEVAL,
PETER W. HALL and RAYMOND J.
LOHIER, JR., Circuit Judges.

**600**

Plaintiff–Appellant Daniel Faccio, *pro se*, appeals the district court's judgment granting Defendant–Appellee U.S. Department of Housing and Urban Development's ("HUD's") motion to dismiss his complaint for lack of subject-matter jurisdiction and for failure to state a claim upon which relief may be granted. We assume the parties' familiarity with the underlying facts, procedural history of the case, and issues on appeal.

This Court reviews *de novo* the district court's dismissal of a complaint under Federal Rule of Civil Procedure 12(b)(6), "construing the complaint liberally, accepting all factual allegations in the complaint as true, and drawing all reasonable inferences in the plaintiff's favor." *Chambers v. Time Warner, Inc.*, 282 F.3d 147, 152 (2d Cir.2002). Although all allegations contained in the complaint are assumed to be true, this tenet is "inapplicable to legal conclusions." *Ashcroft v. Iqbal*, 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009). A claim will have "facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Id.*

Faccio failed to oppose the dismissal motion below. He now argues for the first time on appeal that HUD was not entitled to sovereign immunity and that his complaint stated a claim under the Fair Housing Act. The well-established general rule is that a court of appeals will not consider an issue raised for the first time on appeal. *See Singleton v. Wulff*, 428 U.S. 106, 120–21, 96 S.Ct. 2868, 49 L.Ed.2d 826 (1976). Although we may, in our discretion, disregard the general rule when necessary to remedy manifest or obvious injustice, *see Thomas E. Hoar, Inc. v. Sara Lee Corp.*, 900 F.2d 522, 527 (2d Cir.1990), Faccio has not demonstrated that review of these issues is necessary to remedy manifest injustice and, in any event, his arguments are meritless.

■ The district court properly determined that Faccio's complaint failed to state a claim. Contrary to Faccio's argument on appeal, his complaint did not suggest that he had a plausible claim against HUD under the Fair Housing Act. No right of action lies against HUD for its failure to investigate a charge of discrimination under the Fair Housing Act. *See Marinoff v. U.S. Dep't of Hous. & Urban Dev.*, 78 F.3d 64, 65 (2d Cir.1996) (per curiam). Nor did Faccio's allegations suggest that he had any plausible claim against "Miss Mary," the individual HUD employee whom he alleged had failed to investigate his complaint of discrimination. To the extent that Faccio's invocation of 42 U.S.C. § 1983 could be construed as an attempt to assert a Bivens claim against "Miss Mary," his allegation that she failed to investigate his discrimination complaint did not suggest a violation of any of his constitutional rights cognizable as a *Bivens* claim.

■ Although Faccio purported to assert claims on behalf of unidentified members of his family, he is without power to do so because, as a non-attorney *pro se* litigant, he may not represent anyone but himself, *see Berrios v. New York City Housing Authority*, 564 F.3d 130, 132–33 (2d Cir.2009), and there is no indication in the record, other than by Faccio's assertion, that his family members in any way authorized the bringing of suit in their names. Thus, the dismissal here will not have any *res judicata* effect on Faccio's individual family members because they were never made parties to the action. *See EDP Med. Computer Sys., Inc. v. United States*, 480 F.3d 621, 624 (2d Cir. 2007).

We have considered all of Faccio's arguments and find them to be without merit. Accordingly, we **AFFIRM** the judgment of the district court.